# IN THE COURT OF APPEALS OF THE STATE OF IDAHO

## Docket No. 52785

| | |
|---|---|
| STATE OF IDAHO, | ) |
| | ) Filed: March 30, 2026 |
| Plaintiff-Respondent, | ) |
| | ) Melanie Gagnepain, Clerk |
| v. | ) |
| | ) THIS IS AN UNPUBLISHED |
| KERCHELLE NICOLE PICKARD- | ) OPINION AND SHALL NOT |
| KAMPS, | ) BE CITED AS AUTHORITY |
| | ) |
| Defendant-Appellant. | ) |

Appeal from the District Court of the Fourth Judicial District, State of Idaho, Ada County. Hon. Jonathan Medema, District Judge.

Judgment of conviction and determinate sentence of four years for aggravated assault, <u>affirmed</u>; order denying I.C.R. 35 motion for reduction of sentence, <u>affirmed</u>.

Erik R. Lehtinen, State Appellate Public Defender; Kiley A. Heffner, Deputy Appellate Public Defender, Boise, for appellant.

Hon. Raúl R. Labrador, Attorney General; Kacey L Jones, Deputy Attorney General, Boise, for respondent.

---

Before TRIBE, Chief Judge; HUSKEY, Judge;
and LORELLO, Judge

---

PER CURIAM

Kerchelle Nicole Pickard-Kamps pled guilty to aggravated assault. I.C. §§ 18-901(a) and 18-905(b). In exchange for her guilty plea, additional charges were dismissed including an allegation that she is a persistent violator. The district court sentenced Pickard-Kamps to a determinate term of four years. Pickard-Kamps filed an I.C.R. 35 motion, which the district court

1

denied. Pickard-Kamps appeals, arguing that her sentence is excessive and that the district court erred in denying her Rule 35 motion for reduction of sentence.[1]

Sentencing is a matter for the trial court's discretion. Both our standard of review and the factors to be considered in evaluating the reasonableness of the sentence are well established. *See State v. Hernandez*, 121 Idaho 114, 117-18, 822 P.2d 1011, 1014-15 (Ct. App. 1991); *State v. Lopez*, 106 Idaho 447, 449-51, 680 P.2d 869, 871-73 (Ct. App. 1984); *State v. Toohill*, 103 Idaho 565, 568, 650 P.2d 707, 710 (Ct. App. 1982). When reviewing the length of a sentence, we consider the defendant's entire sentence. *State v. Oliver*, 144 Idaho 722, 726, 170 P.3d 387, 391 (2007). Our role is limited to determining whether reasonable minds could reach the same conclusion as the district court. *State v. Biggs*, 168 Idaho 112, 116, 480 P.3d 150, 154 (Ct. App. 2020). Applying these standards, and having reviewed the record in this case, we cannot say that the district court abused its discretion.

Next, we review whether the district court erred in denying Pickard-Kamps's Rule 35 motion. A motion for reduction of sentence under Rule 35 is essentially a plea for leniency, addressed to the sound discretion of the court. *State v. Knighton*, 143 Idaho 318, 319, 144 P.3d 23, 24 (2006); *State v. Allbee*, 115 Idaho 845, 846, 771 P.2d 66, 67 (Ct. App. 1989). In presenting a Rule 35 motion, the defendant must show that the sentence is excessive in light of new or additional information subsequently provided to the district court in support of the motion. *State v. Huffman*, 144 Idaho 201, 203, 159 P.3d 838, 840 (2007). Upon review of the record, including any new information submitted with Pickard-Kamps's Rule 35 motion, we conclude no abuse of discretion has been shown.

Therefore, Pickard-Kamps's judgment of conviction and sentence, and the district court's order denying Pickard-Kamps's Rule 35 motion, are affirmed.

---

[1]     Pickard-Kamp also pled guilty to two misdemeanors. However, these judgments of conviction and sentences are not challenged on appeal.